# EXHIBIT 7

**U.S. Patent No. 6,854,287 – Infringement Claim Chart**

The DataAire Supplied Products include DataAire's Computer Room Air Conditioners (CRACs), Computer Room Air Handlers (CRAHs), and accompanying control devices/systems, including:

- Direct Expansion Computer Room/Perimeter Air Conditioners with variable capacity/speed compressors (e.g., gForce Ultra)

- Direct Expansion Row-Based Precision Air Conditioners with variable capacity/speed compressors (e.g., gForce IR)

- Accompanying control devices/systems (e.g., dap4 controller).

These DataAire Supplied Products, when used by DataAire's customers to cool a data center, infringed at least claim 1 of the '287 patent, as demonstrated in the exemplary claim chart below.

| Claim Language | Exemplary Evidence |
|---|---|
| [1pre] A method for cooling a room configured to house a plurality of computer systems, said method comprising: | DataAire's customers, when using the DataAire Supplied Products, cooled a room configured to house a plurality of computer systems.<br><br>**INTRODUCING gForce ULTRA: A NEW STANDARD OF PRECISION, SCALABILITY AND ENERGY SAVINGS**<br><br>Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.<br><br>In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller (VFD), Variable Speed Compressor (VSC), Electronic Expansion Valve (EEV) and Venturi-Flo Refrigerant Distributor (VRD) components.<br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016).<br><br>**ABOUT DATA AIRE**<br><br>Over 50 years ago, Data Aire recognized the need to protect critical data and joined forces with leading computer designers to develop their first precision air system for this emerging market.<br><br>Today, Data Aire provides an integrated approach for the precise control of sensitive computer room environments. Data Aire is an industry leader and manufacturer of floor-mounted units, ceiling-mounted units, specialty units, heat exchangers and system controls.<br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | |
| | *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra. In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller, Variable Speed Compressor, Electronic Expansion Valve and Venturi-Flo Refrigerant Distributor components. *See, e.g.*, DataAire, "gForce Ultra Single and Dual Circuit: 22 to 125 kW Air/Water/Glycol Cooled" Brochure (2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br><br>*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

**gForce Ultra CRAC Equipment: Using the Latest Variable Capacity Technology to Lower Energy Usage & Increase Reliability**

Seth Inyang, New Product Development Manager, Data Aire

Cooling data centers and other mission-critical environments is an ever-changing challenge. Doing so in an energy-efficient manner is an even bigger challenge. Today the CRAC (Computer Room Air Conditioning) units in use at most facilities rely on mechanically-modulating fixed speed or fixed capacity components. Although these units provide adequate climate control, they do so at a cost. Because the compressor, fans and other vital parts are either fully on or fully off, air cooling units based on this old technology must constantly cycle through the on/off mode in order to reach the desired end result. This consumes a lot of energy, and creates a great deal of wear and tear on the parts themselves.

To understand the inherent problem with mechanically-modulating compressors and other components, imagine if vehicles operated this way. What if in order to maintain speed you had to keep your foot on the gas, run your car engine flat out, but keep switching gears between neutral and drive? Not only would this waste a lot of fuel, it would also be extremely hard on the car.

**LUCKILY THERE'S A BETTER WAY**
The good news is, precision air cooling equipment that utilizes the latest variable capacity technology is now available, and it overcomes these problems.

In designing gForce Ultra, the latest extension of the popular line of floor-mounted CRAC equipment, Data Aire created a variable capacity unit in every sense of the phrase. This unit doesn't "just" have a variable capacity compressor. Every major component – from the fans to the electronic expansion valve to the refrigerant distributor – adjusts to variable demand.

The compressors and fans vary their capacity by speeding up and slowing down. The electronic expansion valve varies its capacity as the refrigerant flow through the valve changes. Even the components that do not move or modulate were designed to handle variable loads. In fact, from beginning to end, the gForce Ultra was designed so that the equipment varies its capacity to perfectly match the changing load demands of the room.

Instead of constantly cycling on and off, this unit smoothly ramps up or down to meet the demand, consuming only enough energy to meet that particular load. The end benefit of this variable capacity technology is lower energy usage and increased reliability. It's a better way to cool, and it's ushering in a new era of CRAC performance.

**HOW gFORCE ULTRA LOWERS ENERGY USAGE**

- **Eliminates the start/stop cycle** – Getting a mass moving and then stopping that mass from turning consumes a lot of energy. Because it truly is a variable capacity system, gForce Ultra eliminates the constant start/stop cycle offered by older technology. Instead, when there's more heat in the room the compressor simply speeds up to follow that heat load and maintain a constant temperature in the room.

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, "gForce Ultra Single and Dual Circuit: 22 to 125 kW Air/Water/Glycol Cooled" Brochure (2019). *See, e.g.*, DataAire In Row Cooling Unit Installation, Operation and Maintenance Manual (2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| |

*See, e.g.*, DataAire dap4 User Manual (Oct. 2019); DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).

**Zone Master:** A feature that offers multiple dap4 controls a teamwork solution. Up to sixteen dap4 units may be arranged in the Zone Master network. The unit designated as the master has menus with selectable features of:
 • Minimum number of units that must always be on
 • Automatic lead/lag and standby unit rotation
 • Activate a standby unit due to particular alarm conditions
 • Activate standby units to assist with controlling temperature or airflow
 • Inhibit control functions to prevent units from conflicting operations
 • Primary and secondary schedules for economical control
 • Unified zone airflow control

*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| [1a] providing a plurality of heat exchanger units configured to receive air from said room and to deliver air to said room; | DataAire's customers, when using the DataAire Supplied Products, provided a plurality of heat exchanger units configured to receive air from said room and to deliver air to said room.<br><br>DataAire's customers used two or more CRAC/CRAH units networked together within a room, where each unit includes a heat exchanger and two or more comprises a plurality. The heat exchangers of the CRAC/CRAH units received hot air from the room and delivered cool air back to the room.<br><br><br><br>*See, e.g.*, DataAire, "Product Model Number Guide" Brochure (Dec. 2017). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, Youtube: gForce Ultra - Advanced Computer Room Air Conditioning for Data Centers (posted June 1, 2015), https://www.youtube.com/watch?v=iW4IOIUBrFg (last visited Dec. 18, 2025). *See, e.g.*, Youtube: Data Aire - The dap4 Control System (posted May 19, 2016), https://www.youtube.com/watch?v=-kWBgbF4lwk (last visited Dec. 18, 2025). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, Youtube: Data Aire - gForce IR (posted Apr. 21, 2016), https://www.youtube.com/watch?v=0PWg7iOHecg (last visited Dec. 18, 2025). **INTRODUCING gForce ULTRA: A NEW STANDARD OF PRECISION, SCALABILITY AND ENERGY SAVINGS** Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra. In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller (VFD), Variable Speed Compressor (VSC), Electronic Expansion Valve (EEV) and Venturi-Flo Refrigerant Distributor (VRD) components. *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | **Zone Master:** A feature that offers multiple dap4 controls a teamwork solution. Up to sixteen dap4 units may be arranged in the Zone Master network. The unit designated as the master has menus with selectable features of:<br><br>• Minimum number of units that must always be on<br>• Automatic lead/lag and standby unit rotation<br>• Activate a standby unit due to particular alarm conditions<br>• Activate standby units to assist with controlling temperature or airflow<br>• Inhibit control functions to prevent units from conflicting operations<br>• Primary and secondary schedules for economical control<br>• Unified zone airflow control<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019).<br><br>**1.0    Introduction**<br><br>The Zone Master offers unit lead/lag, rotation and a teamwork control solution for Data Aire units.<br><br>The Zone Master consists of one Master Unit and up to fifteen (15) Slave Units. Unit #1 is always assigned as the Master Unit (U1). Units #2 through #16 are slave units. Zone Master control logic is configured in the Master unit.<br><br>The Zone Master units are connected together in a daisy chain topology using the dap4 pLAN communication port (see the dap4 Zone Master wiring connections on page 9).<br>Note: The Zone Master is optional and requires an Activation Code for each unit in the zone.<br><br>The Zone Master provides selectable logic choices as listed below:<br><br>• Auto Lead/Lag Standby Rotation<br>• Secondary Operating Schedule for Economical Control<br>• Activate Standby Unit on Selectable Alarm<br>• Turn Unit Off Selectable Alarm<br>• Zone Inhibit Control Preventing Units from Conflicting Operations<br>• Standby Unit Activation on Temperature Control<br><br>*See, e.g.*, DataAire dap4 Zone Master Suplement (2012). |

| Claim Language | Exemplary Evidence |
|---|---|
| [1b] supplying said plurality of heat exchanger units with cooling fluid from an air conditioning unit; | DataAire's customers, when using the DataAire Supplied Products, supplied the plurality of heat exchanger units with cooling fluid from an air conditioning unit.<br><br>For example, DataAire's customers, when using DataAire's direct expansion (DX) units, supplied cooling fluid (e.g., refrigerant) from an air conditioning unit (e.g., compressor, condensor, EEV) to the heat exchanger (e.g., evaporator).<br><br><br><br>*See, e.g.*, DataAire, "gForce Ultra: Single and Dual Circuit 22 to 125 kW Air/Water/Glycol Cooled" Brochure (Jul. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Pinpoint Temperatures - (VSC)**<br><br>A Variable Speed Compressor (VSC) provides substantial variable capacity modulation to accurately match the varying temperature demands of an infrastructure. Instead of just simply turning on or off at preset temperatures, it adjusts and fluctuates as needed to help maintain a much tighter, optimal temperature range – often within one degree or less. This technology helps reduce power consumption, resulting in substantial energy savings.<br><br>*See, e.g.*, DataAire, "gForce Ultra: Single and Dual Circuit 22 to 125 kW Air/Water/Glycol Cooled" Brochure (Jul. 2019).<br><br>The compressors and fans vary their capacity by speeding up and slowing down. The electronic expansion valve varies its capacity as the refrigerant flow through the valve changes. Even the components that do not move or modulate were designed to handle variable loads. In fact, from beginning to end, the gForce Ultra was designed so that the equipment varies its capacity to perfectly match the changing load demands of the room.<br><br>Instead of constantly cycling on and off, this unit smoothly ramps up or down to meet the demand, consuming only enough energy to meet that particular load. The end benefit of this variable capacity technology is lower energy usage and increased reliability. It's a better way to cool, and it's ushering in a new era of CRAC performance.<br><br>*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

Page 16 of **98**

| Claim Language | Exemplary Evidence |
|---|---|
| |  |

*See, e.g.*, DataAire gForce Ultra Installation, Operation & Maintenance Manual (Sep. 2020); *see also, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014); DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013).

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire gForce Ultra Installation, Operation & Maintenance Manual (Sep. 2020). *See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014); DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 5.10    Important Refrigeration Components<br><br>5.10.1 Variable Capacity Compressor with VFD<br><br>The unique feature of the gForce Ultra is the application of variable capacity compressor. The quest for greater energy efficiency is continuous; efficiency benchmarks are always moving up. That's why Data Aire is moving toward variable capacity compressor technology for quieter, more energy-saving performance. Conventional compressors are designed to run at constant speed to handle a given capacity requirement. But in data center applications, the capacity requirement varies. In these situations, a constant speed compressor uses various capacity-regulation techniques and can be less efficient than a compressor utilizing variable capacity technology. A variable capacity compressor (VCC), on the other hand, saves energy and operates more quietly by varying speed to match the workload. Tests with VCC compressors have shown an immediate energy savings and sound level reductions.<br><br>5.10.2 Electronic Expansion Valve<br><br>The Electronic Expansion Valve (EEV) is standard for this unit. This high efficiency feature provides an EEV in place of the standard Thermal Expansion Valve (EEV). The EEV controls superheat through the dap4™ controls by actively measuring suction pressure via a transducer attached to the suction line and suction temperature via a thermal transducer strapped to the suction line. The EEV actively adjusts the orifice size and resulting mass flow of refrigerant to maintain the superheat setpoint. The EEV maintains more stable system balance and is more energy efficient. With variable capacity systems, an electronic expansion valve is the solution to handle refrigerant mass flow variations.<br><br>*See, e.g.*, DataAire gForce Ultra Installation, Operation & Maintenance Manual (Sep. 2020). |

| Claim Language | Exemplary Evidence |
|---|---|
| [1c] cooling said received air through heat exchange with the cooling fluid in the plurality of heat exchanger units; | DataAire's customers, when using the DataAire Supplied Products, cooled the received air through heat exchange with the cooling fluid in the plurality of heat exchanger units. The heat exchangers (i.e., evaporators) of the direct expansion (DX) units cooled the received air by exchanging heat to the cooling fluid (e.g., refrigerant) in the evaporator coil, thus cooling the air to be returned to the room. **INTRODUCING gForce ULTRA: A NEW STANDARD OF PRECISION, SCALABILITY AND ENERGY SAVINGS** Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra. In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller (VFD), Variable Speed Compressor (VSC), Electronic Expansion Valve (EEV) and Venturi-Flo Refrigerant Distributor (VRD) components. *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). **ABOUT DATA AIRE** Over 50 years ago, Data Aire recognized the need to protect critical data and joined forces with leading computer designers to develop their first precision air system for this emerging market. Today, Data Aire provides an integrated approach for the precise control of sensitive computer room environments. Data Aire is an industry leader and manufacturer of floor-mounted units, ceiling-mounted units, specialty units, heat exchangers and system controls. *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, "gForce Ultra Single and Dual Circuit: 22 to 125 kW Air/Water/Glycol Cooled" Brochure (2019). |

The text block within the image reads:

Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.

In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller, Variable Speed Compressor, Electronic Expansion Valve and Venturi-Flo Refrigerant Distributor components.

gForce Ultra Energy Savings*

$7,761 Annual Standard Energy Cost

$5,930 Annual gForce Ultra Energy Cost

UP TO 24% DECREASE IN ENERGY COST**

*Based on performance of gForce Ultra Single Circuit GUXX-036 unit, at 30% extra cooling capacity.

**Payback is .99 years.

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

| Claim Language | Exemplary Evidence |
|---|---|
| | |
| | *See, e.g.*, DataAire, "gForce Ultra: Single and Dual Circuit 22 to 125 kW Air/Water/Glycol Cooled" Brochure (Jul. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Pinpoint Temperatures - (VSC)** <br><br> A Variable Speed Compressor (VSC) provides substantial variable capacity modulation to accurately match the varying temperature demands of an infrastructure. Instead of just simply turning on or off at preset temperatures, it adjusts and fluctuates as needed to help maintain a much tighter, optimal temperature range – often within one degree or less. This technology helps reduce power consumption, resulting in substantial energy savings. <br><br> *See, e.g.*, DataAire, "gForce Ultra: Single and Dual Circuit 22 to 125 kW Air/Water/Glycol Cooled" Brochure (Jul. 2019). <br><br> The compressors and fans vary their capacity by speeding up and slowing down. The electronic expansion valve varies its capacity as the refrigerant flow through the valve changes. Even the components that do not move or modulate were designed to handle variable loads. In fact, from beginning to end, the gForce Ultra was designed so that the equipment varies its capacity to perfectly match the changing load demands of the room. <br><br> Instead of constantly cycling on and off, this unit smoothly ramps up or down to meet the demand, consuming only enough energy to meet that particular load. The end benefit of this variable capacity technology is lower energy usage and increased reliability. It's a better way to cool, and it's ushering in a new era of CRAC performance. <br><br> *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | <br><br> *See, e.g.*, Youtube: Data Aire - gForce IR (posted Apr. 21, 2016), https://www.youtube.com/watch?v=0PWg7iOHecg (last visited Dec. 18, 2025). |
| [1d] sensing temperatures at one or more locations in said room; | DataAire's customers, when using the DataAire Supplied Products, sensed the temperature at one or more locations in the room. <br><br> **REMOTE TEMPERATURE AND HUMIDITY SENSORS** <br> Temperature and humidity sensors may be ordered for remote wall mounting in lieu of the standard return air sensors. Sensors are provided in a wall mounted plastic case for remote sensing of temperature and humidity. 35 feet of shielded cable is provided for field wiring. Other lengths available as well. <br><br> *See, e.g.*, DataAire, "gForce R-410A and R-407C" Brochure (Jul. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
|  |  *See, e.g.*, DataAire gForce Ultra DX, Singl and Dual Circuit User Manual (Oct. 2014). *See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). *See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  |

*See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013).

> **3.11  Rack Temperature Sensors**
>
> The rack temperature sensors provide feedback to the cooling unit about the condition of the air entering the server racks.  This information allows the gForce IR to ensure it is providing just enough cold air to each rack, virtually eliminating hotspots.  Overcooling and excessive airflow are avoided, greatly reducing unnecessary energy consumption.
>
> The unit is shipped with one (1) rack temperature sensor.  Two (2) additional optional rack temperature sensors are available.  The sensor is shipped with 20 feet of wire and can be mounted on the adjoining server racks (See paragraph 2.2).
>
> In addition, there are discharge air (i.e., supply) and return air sensors pre-mounted and wired in the unit.

*See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013).

| Claim Language | Exemplary Evidence |
|---|---|
| | **3.12  Sensor Location**<br>For optimum performance the sensor or sensors may be installed in a variety of locations.  Sensor location should be determined after the unit is operational. Recommended rack locations include:<br><br>• Sensor at the top of the server rack,<br>• In the highest density area of the rack<br>• In the path of the entering airflow of the server rack<br>• If there are fewer sensors than racks, place the sensor at the furthest rack(s).  When dealing with some racks with higher densities, it might be useful to place sensor on every door.<br>• Reference section 2.4 for more details.<br><br>*See, e.g.*, DataAire gForce In Row Cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013).<br><br>**MENU H - CALIBRATE SENSORS**<br><br>MENU H allows calibration of the unit installed sensors. (Service Level password is required for entry).<br><br>Return air temperature and humidity sensors are standard with Data Aire units.  Dependent on options and equipment type, a discharge air and chilled water sensor may be installed in the unit.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). *See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | **System with Variable Speed Compressor**<br><br>Data Aire gForce Ultra DX series unit can be equipped with a variable speed compressor or a combination of a variable speed compressor and a fixed speed scroll compressor. In these types of unit, Dap4 controller will modulate the VFD of the variable speed compressor using a 0-10VDC signal to maintain either return air temperature setpoint or supply (discharge) air temperature set-point.<br>    Dap4 Software configuration<br>  i)    There will be two additional compressor type selections added to compressor type: Var. Sp (single variable speed compressor) and Var. Sp + Fixed Sp (a variable speed plus a fixed speed compressor)<br>  ii)    Control mode: Return /Supply. Return is default setting. When control mode is set to Return, compressors will be controlled by the return air temperature sensor. When Supply is selected, compressor will be controlled by the discharge air temperature sensor.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>**MENU B - SETPOINTS**<br><br>MENU B allows viewing and changing of Setpoints (Service Level password is required for entry)<br><br>Press the UP or DOWN key until "B. Setpoint" appears and is highlighted.  Press the ENTER key.<br><br>Use the UP or DOWN key to scroll through the screens.  Menu B has two screens.<br><br>The following will appear on the first Menu B screen (values are for reference only):<br><br><br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | The next screen in the status loop is the Rack Temperature Status screen, which displays the status of all optional rack sensor. (Note: this screen does not appear if rack sense 32 is not used). The highest or average (depending on selection) is shown on the top line, followed by individual sensor readings.<br><br><br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019).<br><br>*See, e.g.*, DataAire dap4 Touch User Manual (2018). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Temp Sensors Used:** Select how many rack sensors are installed. If 1 or more sensors are installed, the rack mode is enabled and the settings below will appear. Range of selection is 0 (default) to 32. Note: An external rack sensor module is required when more than 1 sensor is selected. However, on the IRDX and IRCW model, up to three rack sensors may be installed without needing an external rack sensor module. **Groups Used:** (only shown when external module is installed). This is the total number of groups that the sensors will be arranged in. Range of adjustment is: None (default setting) to 16. When groups are not used, all sensors are effectively in the same group. |
| | *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br><br>**Temp Setpoint:** This set point is used to control the return or discharge air temperature (whichever is chosen for control mode in the factory settings menu). The range of adjustment depends the temperature being controlled:<br><br>Return air: range is 65 to 85°F with a default value of 72.0°F.<br>Discharge air: range is 45 to 85°F with a default value of 72.0°F.<br>(If model is IRDX or CW only (no DX), maximum range increases to 105°F)<br><br>**Temp Deadband:** This is the amount temperature must rise above set point before the first stage of cooling turns on or CW valve begins to open. The range of adjustment depends the model:<br><br>IRDX: range is 1.1 to 10.0 °F with a default value of 2.0°F.<br>All other models: range is 2.0 to 5.0 °F with a default value of 2.0°F. |
| | *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| [1e] controlling at least one of the temperature of said cooling fluid and said air delivery by said plurality of heat exchanger units to said room in response to said sensed temperatures at said one or more locations; and | DataAire's customers, when using the DataAire Supplied Products, controlled at least one of the temperature of said cooling fluid and said air delivery by said plurality of heat exchanger units to said room in response to said sensed temperatures at said one or more locations.<br><br>For example, DataAire's customers, when using direct expansion cooling units, controlled at least one of the temperature of said cooling fluid and said air delivery by said plurality of heat exchanger units to said room in response to said sensed temperatures at said one or more locations.<br><br>**SMART SYSTEM CONTROLS FOR MISSION CRITICAL ENVIRONMENTS**<br>Incorporating advances based on years of control-logic experience, Data Aire system control products offer maximum operational flexibility and growth potential. From a versatile microprocessor controller or a dependable relay autochangeover unit, to accessories that help prevent hot spots in rack installations and compensate for short-term power outages, Data Aire technology keeps you in command.<br>The Mini-Ceiling systems come equipped with Mini dap4 touch for the dap4 control panel. Mini dap4 supports the following network protocols for integration with a Building Management System (BMS) for Computer Room Air Conditioning (CRAC) system monitoring and control: Modbus RTU, TCP/IP, SNMP V1 or V2, BACnet IP or MS/TP and LonTalk SNVT. Building Management System Interface: Unit(s) shall be furnished with an optional interface card to communicate directly with the Building Automation System (BAS) through a RS-485, Ethernet or LonTalk port. All alarms, set points, and operating parameters that are accessible from the unit mounted control panel shall also be made available through the BAS.<br><br>*See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019). *See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | ◊ **Data Aire dap4 Controller** – Based on a predictive model of control that takes many variables into account in real time and monitoring measurements from each of the components it controls, the dap4 constantly monitors measurements from each of the components and orchestrates the system as a whole to ensure it maintains the room's temperature and humidity at the desired set point.    For example, each unit's parameters are set to keep the compressor funtioning within a desired span within the operating range. If the controller senses that the compressor is starting to deviate from that range, it might adjust the electronic expansion valve to maintain the precisely measured load. And it will use predictive modeling to determine just how fast it needs to react to make this happen.<br><br>*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015).<br><br>**INTRODUCING gForce ULTRA:**<br>**A NEW STANDARD OF PRECISION, SCALABILITY AND ENERGY SAVINGS**<br><br>Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.<br><br>In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller (VFD), Variable Speed Compressor (VSC), Electronic Expansion Valve (EEV) and Venturi-Flo Refrigerant Distributor (VRD) components.<br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016).<br><br>**ABOUT DATA AIRE**<br><br>Over 50 years ago, Data Aire recognized the need to protect critical data and joined forces with leading computer designers to develop their first precision air system for this emerging market.<br><br>Today, Data Aire provides an integrated approach for the precise control of sensitive computer room environments. Data Aire is an industry leader and manufacturer of floor-mounted units, ceiling-mounted units, specialty units, heat exchangers and system controls.<br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.<br><br>In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller, Variable Speed Compressor, Electronic Expansion Valve and Venturi-Flo Refrigerant Distributor components.<br><br>gForce Ultra Energy Savings*<br>$8,000<br>$7,761 Annual Standard Energy Cost<br>$7,000<br>$6,000<br>$5,930 Annual gForce Ultra Energy Cost<br>$5,000<br>$4,000<br>$3,000<br>$2,000<br>$1,000<br>$0<br>UP TO 24% DECREASE IN ENERGY COST**<br>*Based on performance of gForce Ultra Single Circuit GUXX-036 unit, at 30% extra cooling capacity.<br>**Payback is .99 years.<br><br>*See, e.g.*, DataAire, "gForce Ultra Single and Dual Circuit: 22 to 125 kW Air/Water/Glycol Cooled" Brochure (2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

| Claim Language | Exemplary Evidence |
| --- | --- |
| | **Variable Speed Compressor –** The centerpiece of the gForce Ultra's energy efficiency, the variable speed compressor turns on, stays on, and then adjusts speed based on the true load of the room. This eliminates the inrush and need to equalize all the pressure within the system that comes from repeated on/off cycles, and all of the associated electrical inefficiencies.  It has been said that the variable speed compressor itself has the ability to be 30 percent more efficient than a standard fixed speed compressor. The variable speed compressor was designed to do more than the standard fixed speed compressor does. In the same application that the fixed speed compressor can only run at 60 hertz, the variable speed compressor can modulate from 20 hertz to 100 hertz.<br><br>*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015).<br><br>• **Variable speed compressors –** The variable speed compressor is similar to the smooth ride of the cruise control on a car. The compressor stays on, and the speed changes to meet the capacity requirements. There's no engaging and disengaging of scroll sets, which makes it an inherently more reliable and durable option. The desired load is maintained without putting undue stress on the system or using any more energy than necessary.<br><br>*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015).<br><br>The unique feature of the gForce Ultra is the application of variable capacity compressors. The quest for greater energy efficiency is continuous; efficiency benchmarks are always moving up. That's why Data Aire is moving toward variable capacity compressor technology for quieter, more energy-saving performance. Conventional compressors are designed to run at constant speed to handle a given capacity requirement. But in data center applications, the capacity requirement varies. In these situations, a constant speed compressor uses various capacity-regulation techniques and can be less efficient than a compressor utilizing variable capacity technology. A variable capacity compressor (VCC), on the other hand, saves energy and operates more quietly by varying speed to match the workload. Tests with VCC compressors have shown an immediate energy savings and sound level reductions.<br><br>*See, e.g.*, DataAire gForce Ultra Installation, Operation & Maintenance Manual (Sep. 2020). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | **7.5 VFD Drive**<br><br>There are tremendous energy saving and application advantages available by applying a VFD drive to compressor cooling. Variable speed control offers the ability to match the cooling capacity to the actual need. Costs are reduced through direct energy savings of operating at a lower speed. The drive can operate a variable capacity compressor over a wider range. Other advantages of the VFD are limiting the number starts and reduced start system shock thus reducing peak energy demand and system wear. Below is a figure showing the VFD control display and some general instructions required to charge the unit and monitor any alarms.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>The **Compressor Settings** screen will be displayed (values are for reference only):<br><br><br><br>**Type**: Selectable compressor types are Variable & Fixed Speed for dual circuit units or Sngl Variable for single circuit unit. The other types (Sngl Primary, Singl Pri w/UnLdr, Dual Primary, Dual Pri w/UnLdr) are not applicable for gForce Ultra. See section **9.2** for control logic details.<br><br>**Min Run Time**: The minimum run time of the variable speed compressor for stabilizing purpose. The variable speed compressor needs to run for at least this duration before turning off, unless there are alarms. Selectable from 1 to 10 minutes, defaulted at 6 minutes.<br><br>**Control**: gForce Ultra allows the cooling function to be controlled by either Return Temperature or Supply Temperature. Default setting is Return Temp<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 9.2.2  Discharge Air Temperature Control Mode<br><br>9.2.2.1 Single DX circuit - One variable speed compressor system<br><br>• Compressor settings type in dap4™ Factory Settings menu is programmed to "Var. Sp" and Control mode is set to "Supply".<br>• There is a five (5) minute delay between start-to-start of the compressor. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>• There is a two (2) minute delay between stop-to-start of the compressor.<br>•  Once compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>• If variable speed compressor C1 runs at the minimum speed for a period of time, it will automatically ramp up to the maximum speed for one minute to maintain the minimum compressor oil level. The temperature may drop slightly during this override period.<br>• Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>Discharge air temperature is rising (On cycle):<br>• When discharge air temperature rises to Temperature Setpoint + Temperature DB (deadband), variable speed compressor C1 will start and operate at its minimum speed.<br>• dap4™ will then use PID (proportional-Integral- derivative) control logic to modulate the variable speed compressor C1 to maintain temperature setpoint. PID values are programmed in Factory settings menu.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
| --- | --- |
| | Discharge air temperature is dropping (Off cycle): <br>• Compressor C1 turns off when discharge air temperature drops to Temperature Setpoint – C1 offset.  C1 offset is programmed in Compressor /Factory settings menu. <br>• Compressor C1 can only turn off if minimum runtime has expired. <br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). <br><br>9.2.2.2 Dual DX circuit: Combination of a variable speed compressor (C1) and a fixed speed compressor (C2) system <br>• Compressor settings type in dap4™ Factory Settings menu is programmed to "Vari+Fixed " and Control mode is set to "Supply". <br>• There is a five (5) minute delay between start-to-start of the same primary stage. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu. <br>• There is a two (2) minute delay between stop-to-start of the same compressor. <br>• There is minimum two (2) minutes delay between the start of variable speed compressor and start of fixed speed compressor. <br>• Once variable speed compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies. <br>• Compressor cycles on and modulate as follows: <br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>• When discharge air temperature rises to temperature setpoint + 0.5 temperature deadband (SP+1/2 DB), variable speed compressor C1 will start.<br>• dap4™ will then use PID (proportional – Integral - derivative) logic to control the compressor C1 speed to maintain temperature setpoint.<br>• Fixed speed compressor C2 will come on when discharge air temperature rises to Temperature Setpoint + Temperature Deadband (SP+DB) and compressor C1 has operated at above 95% of its maximum speed for at least C2 on delay. C2 on delay is programmed in Compressor/Factory settings menu.<br>• Once fixed compressor C2 started, the variable speed compressor C1 will operate at minimum speed for duration of Delay Modulation. Delay modulation is programmed in Compressor/factory settings menu.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>Discharge air temperature is dropping (Off cycle):<br>• Fixed speed compressor C2 turns off when discharge air temperature drops to the temperature setpoint – C2 offset.<br>• Variable speed compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | 9.2.2.3 Energy saver/ auxiliary cooling without DX cooling assist in discharge temperature control.<br><br>The energy saver logic is similar to current energy saver logic without DX cooling assist.<br><br>• Energy Saver/Auxiliary Chilled Water Cooling will be available whenever the incoming water supply is below the setpoint of the Energy saver Water Thermostat in menu B-setpoint – Energy Saver.<br>• If system switches to DX cooling and chilled water temperature drops below the energy saver setpoint, the system will switch back to chilled water cooling after an energy saver lock-out time delay.<br>• The Energy Saver/Auxiliary Chilled Water mode will operate when discharge temperature is between the discharge air setpoint plus Energy saver to DX change-over band.  If the temperature rises above this range, Energy Saver/Auxiliary Chilled Water Cooling will be inhibited for at least 15 minutes to an hour it depends on Energy saver Lockout delay setting in Factory settings menu, and only DX cooling will be available during this period.  After a lockout time delay, system will try Energy Saver/Auxiliary Chilled Water Cooling again.  Reheat should not be used in this mode.<br>• When unit switches to DX mode it will use the DX cooling logic in item a and b above to maintain the discharge temperature setpoint. All DX safeties are applied.<br>• dap4™ uses a preset PID loop to control CW valve to maintain discharge air temperature setpoint if energy saver chilled water is available and discharge air temperature is below setpoint plus Energy saver to DX change-over band.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 9.2.2.4 Energy saver/ auxiliary cooling with DX cooling assist in discharge temperature control.<br><br>• Energy Saver/Auxiliary Chilled Water Cooling can operate simultaneously with compressor cooling if Energy saver assist mode is set to 1 Comp or 2 Comp<br>• If Energy saver chilled water is available (inlet water temperature is below energy saver water thermostat set in menu B-setpoint), the chilled water will be used as a primary cooling, and DX will be a supplemental cooling.<br>• The Energy Saver/Auxiliary Chilled Water Cooling logic will be the same as the chilled water cooling logic of the discharge air temperature control, this means dap4™ uses a preset PID loop to control the CW valve to maintain a discharge air temperature setpoint,<br>• Low discharge temperature alarm limit must be set in menu K-Alarms & Limits. If Discharge temperature drops below this limit, compressors will be inhibited for at least 15 minutes and discharge temperature rises above this limit.<br>• If discharge temperature drops below the limit while the variable speed compressor finishing its minimum runtime the CW should close until discharge temperature rises above the limit.<br>• The following is the compressor staging sequence.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
| --- | --- |
|  | <br>Compressors on cycle with energy saver<br><br>- Variable speed compressor C1 comes on at Temperature Setpoint + Temperature Deadband + STS Band. Once variable speed compressor comes on it will use PID logic to maintain temperature setpoint + 1°F (to make sure CW is fully utilized).<br>- Fixed speed compressor C2 (*) comes on at Temperature Setpoint + Temperature Deadband + 1°F + STS DB and variable speed compressor C1 has operated at 95% for at least the C2 on delay.<br><br>Compressors off cycle during energy saver mode<br><br>- Fixed speed compressor c2 (*) cycles off at Temperature Setpoint + STS DB for a C2 off delay duration and variable speed compressor C1 runs at 100% .<br>- Variable speed compressor C1 cycles off at Temperature Setpoint Compressor will not violate its minimum runtime and short cycle regulation.<br>  * This applies on dual compressor system.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>**8.2.2 Compressor**<br><br>The DX IR is equipped with one (1) variable speed compressor. The compressor speed can be controlled in three (3) methods:<br><br>- Return Air (RA) Temperature Control<br>- Discharge Air (DA) Temperature Control<br>- Discharge Air (DA) Temperature Control with Latent Control<br>- Constant Speed Control<br><br>*See, e.g.*, DataAire gForce In Row cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **8.2.2.2 Discharge Air Temperature (DA) Control (Dis T-Variable):**<br><br>When this mode is chosen, the compressor turns ON when the discharge air temperature is above setpoint plus deadband and a PID loop is used to control the compressor speed based on DA temperature. When the DA temperature is below setpoint minus deadband, the compressor is turned OFF.<br><br>The PID logic uses only the P and I functions. The default values are:<br><br>Band = 58.0<br>Integration Time = 110 seconds<br><br>**8.2.2.3 Discharge Air Temperature (DA) Control with Latent (Dis T-Var Latent):**<br><br>The compressor speed is controlled by Discharge Air (DA) temperature with the addition that the temperature setpoint can be automatically raised to prevent water carry-over from the cooling coil.<br><br>*See, e.g.*, DataAire gForce In Row cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | **System with Variable Speed Compressor**<br><br>Data Aire gForce Ultra DX series unit can be equipped with a variable speed compressor or a combination of a variable speed compressor and a fixed speed scroll compressor. In these types of unit, Dap4 controller will modulate the VFD of the variable speed compressor using a 0-10VDC signal to maintain either return air temperature setpoint or supply (discharge) air temperature set-point.<br><br>Dap4 Software configuration<br>i) There will be two additional compressor type selections added to compressor type: Var. Sp (single variable speed compressor) and Var. Sp + Fixed Sp (a variable speed plus a fixed speed compressor)<br>ii) Control mode: Return /Supply. Return is default setting. When control mode is set to Return, compressors will be controlled by the return air temperature sensor. When Supply is selected, compressor will be controlled by the discharge air temperature sensor.<br>iii) An adjustable Minimum runtime for variable speed compressor with a range of 2- 10 minutes is added the Factory Setting menu, default value is 2 minutes.<br>iv) There will be no compressors rotation when unit has a variable speed compressor. Variable speed compressor is always the lead compressor.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>2.    **Discharge  Air Temperature Control Mode**<br><br>a)    Single DX circuit - One variable speed compressor system<br>--    Compressor settings type in dap4 Factory Settings menu is programmed to "Var. Sp" and Control mode is set to "Supply".<br>--    There is a five (5) minute delay between start-to-start of the compressor. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>--    There is a two (2) minute delay between stop-to-start of the compressor.<br>--    Once compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>--    If variable speed compressor C1 runs at the minimum speed for a period of time, it will automatically ramp up to the maximum speed for one minute to maintain the minimum compressor oil level. The temperature may drop slightly during this override period.<br>--    Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>-- When discharge air temperature rises to temperature setpoint + temperature DB (deadband), variable speed compressor C1 will start and operate at its minimum speed.<br>-- Dap4 will then use PID (proportional-Integral- derivative) control logic to modulate the variable speed compressor C1 to maintain temperature setpoint. PID values are programmed in Factory settings menu.<br><br>Discharge air temperature is dropping (Off cycle):<br><br>-- Compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset. C1 offset is programmed in Compressor /Factory settings menu.<br>-- Compressor C1 can only turn off if minimum runtime has expired.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>b) Dual DX circuit : Combination of a variable speed compressor (C1) and a fixed speed compressor (C2) system<br><br>-- Compressor settings type in dap4 Factory Settings menu is programmed to "Vari+Fixed " and Control mode is set to "Supply".<br>-- There is a five (5) minute delay between start-to-start of the same primary stage. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>-- There is a two (2) minute delay between stop-to-start of the same compressor.<br>-- There is minimum two (2) minutes delay between the start of variable speed compressor and start of fixed speed compressor.<br>-- Once variable speed compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>-- Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>-- When discharge air temperature rises to temperature setpoint + 0.5 temperature deadband (SP+1/2 DB), variable speed compressor C1 will start.<br>-- Dap4 will then use PID (proportional- Integral- derivative) logic to control the compressor C1 speed to maintain temperature setpoint.<br>-- Fixed speed compressor C2 will come on when discharge air temperature rises to temperature setpoint + temperature deadband (SP+DB) and compressor C1 has operated at above 95% of its maximum speed for at least C2 on delay. C2 on delay is programmed in Compressor/Factory settings menu.<br>-- Once fixed compressor C2 started, the variable speed compressor C1 will operate at minimum speed for duration of Delay Modulation. Delay modulation is programmed in Compressor/factory settings menu.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>Discharge air temperature is dropping (Off cycle):<br><br>-- Fixed speed compressor C2 turns off when discharge air temperature drops to the temperature setpoint – C2 offset.<br>-- Variable speed compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | c) Energy saver/ auxiliary cooling without DX cooling assist in discharge temperature control.<br><br>1. Energy Saver/Auxiliary Chilled Water Cooling will be available whenever the incoming water supply is below the setpoint of the Energy saver Water Thermostat in menu B-setpoint – Energy Saver.<br><br>2. If system switches to DX cooling and chilled water temperature drops below the energy saver setpoint, the system will switch back to chilled water cooling after an energy saver lock-out time delay.<br><br>3. The Energy Saver/Auxiliary Chilled Water mode will operate when discharge temperature is between the discharge air setpoint plus temperature deadband plus Energy saver to DX change-over band.  If the temperature rises above this range, Energy Saver/Auxiliary Chilled Water Cooling will be inhibited for at least 15 minutes to an hour it depends on Energy saver Lockout delay setting in Factory settings menu, and only DX cooling will be available during this period. After a lockout time delay, system will try Energy Saver/Auxiliary Chilled Water Cooling again. Reheat should not be used in this mode.<br><br>4. When unit switches to DX mode it will use the DX cooling logic in item a and b above to maintain the discharge temperature setpoint. All DX safeties are applied.<br><br>5. Dap4 uses a preset PID loop to control CW valve to maintain discharge air temperature setpoint if energy saver chilled water is available and discharge air temperature is below setpoint plus Energy saver to DX change-over band.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | d) Energy saver/ auxiliary cooling with DX cooling assist in discharge temperature control.<br><br>1. Energy Saver/Auxiliary Chilled Water Cooling can operate simultaneously with compressor cooling if Energy saver assist mode is set to 1 Comp or 2 Comp.<br><br>2. If Energy saver chilled water is available (inlet water temperature is below energy saver water thermostat set in menu B-setpoint), the chilled water will be used as a primary cooling, and DX will be a supplemental cooling.<br><br>3. The Energy Saver/Auxiliary Chilled Water Cooling logic will be the same as the chilled water cooling logic of the discharge air temperature control, this means dap4 uses a preset PID loop to control the CW valve to maintain a discharge air temperature setpoint.<br><br>4. Low discharge temperature alarm limit must be set in menu K-Alarms & Limits. If Discharge temperature drops below this limit, compressors will be inhibited for at least 15 minutes and discharge temperature rises above this limit.<br><br>5. If discharge temperature drops below the limit while the variable speed compressor finishing its minimum runtime the CW should close until discharge temperature rises above the limit.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>6. The following is the compressor staging sequence.<br>Compressors on cycle with energy saver<br>-- Variable speed compressor C1 comes on at Temperature Setpoint + temperature deadband + STS band. Once variable speed compressor comes on it will use PID logic to maintain temperature setpoint + 1Deg F (to make sure CW is fully utilized).<br>-- Fixed speed compressor C2 (*) comes on at Temperature Setpoint + Temperature Deadband + 1°F + STS DB and variable speed compressor C1 has operated at 95% for at least the C2 on delay. When C2 comes on, variable speed compressor C1 will drop its speed to minimum speed for a delay modulation period.<br><br>Compressors off cycle during energy saver mode<br>-- Fixed speed compressor c2 (*) cycles off at Temperature Setpoint + STS DB for a C2 off delay duration and variable speed compressor C1 runs at 100% .<br>-- Variable speed compressor C1 cycles off at Temperature Setpoint Compressor will not violate its minimum runtime and short cycle regulation.<br><br>* This applies on dual compressor system.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

Page 57 of **98**

| Claim Language | Exemplary Evidence |
|---|---|
| |  *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | The next screen in the status loop is the Variable Compressor Status screen. Note: this screen only appears when a variable compressor is installed). The operating envelope is indicated by the green colored polygon. The compressor's current status is indicated by a red dot within the envelope.<br><br>VARIABLE COMPRESSOR STATUS<br><br>Cond T:   55.0°F<br>Evap T:   62.3°F<br>Superheat:   6.7°F<br>Subcooling:   56.5°F<br>Liq Line T:   57.0°F<br>Hot Gas T:   88.6°F<br>EEV Pos:   56%<br>Speed:   2901 rpm<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Note: This Compressor Settings screen is not shown on the IRDX model, which is explained on the next screen. **Type:** The available compressor selections include: **None** - Selection for chilled water cooling only. **Sngl Primary** - One fixed speed compressor. **Sngl Primary w/UnLdr** - One fixed speed compressor with an unloader. **Dual Pri** - Two fixed speed compressors. **Dual Pri w/Unldr** - Two fixed speed compressors, each with an unloader. **Four Tandem** - Four fixed speed compressors. **Sngl Variable** - One variable speed compressor. **Variable & Fixed** - One variable speed compressor. **Dual Variable** - Two variable speed compressors. **Min Run Time:** (Only shown when variable compressor selected). Once the variable compressor is started, it must run for at least this much time. Range of adjustment is 1 to 10 mins with a default of 2 mins. **Control:** The compressors will maintain the Return or Discharge air temperature. **Cooling Mode:** (Shown only when control is set to discharge temp.) Normal mode uses the dead band between cooling and heating. Precise mode removes the dead band for temperature critical applications. Caution: Use of the precision mode may cause energy inefficiency. |
| | *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Single Variable Speed Compressor Controlling Discharge Air Temp.**<br><br>The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband.<br><br>It turns off when temperature drops below the Setpoint minus the C1 Ofs setting (default of 1.0°F).<br><br>Note if the Energy Saver mode is running:  The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband + Stage To Stage setting. It turns off when the return air temperature drops below the Setpoint.<br><br>Modulation of the variable compressor to control the discharge air temperature will be by a proportional + Integral + derivative (PID) algorithm. The tuning parameters for this algorithm are in the Factory Setting menu.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Variable + Fixed Speed Compressors – Controlling Discharge Air Temp.**<br><br>The variable compressor (C1) turns on when the discharge air temperature rises above the Setpoint + Deadband. As temperature continues to rise, the variable compressor will run faster. Once it is running at 95% of maximum speed for the "C2 On Delay" setting, the fixed speed compressor is allowed to run.<br><br>The Fixed speed compressor (C2) turns on when the discharge air temperature rises above the Setpoint + Deadband + The Stage-to-Stage setting.<br><br>The Fixed speed compressor (C2) turns off when the discharge air temperature drops below the Setpoint minus the Stage-to-Stage setting for the duration of the C2 Off Delay time setting.<br><br>The variable speed compressor (C1) turns off when the discharge air temperature drops below the Setpoint minus The C1 Offset setting (default of 1.0°F).<br><br>Modulation of the variable compressor to control the discharge air temperature will be by a proportional + Integral + derivative (PID) algorithm. The tuning parameters for this algorithm are in the Factory Setting menu.<br><br>Note if the Energy Saver mode is running (Wtr Vlv configured as Engy Svg Cool or Aux Chill Wtr in factory menu). The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband + Stage To Stage setting. It turns off when the discharge air temperature drops to the Setpoint.<br><br>Note: The variable compressor (C1) will always be the lead compressor as the compressor rotation feature is disabled. However, C2 can be forced to run in the event that it has not been used for the period of the "Exercise Time". This feature can be enabled on the Fixed Compressor screen in the factory menu.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | **9.1   Fan Control Logic**<br><br>There are six (6) different fan speed mode in DX logic:<br><br>• Fan Speed Modulation to Rack Temperature (Mod to Rack)<br>• Fan Speed Modulation Proportional to Cooling Demand (Mod to Comp)<br>• Fan Speed Modulation to Return Air (RA) Temperature (Mod to RetT)<br>• Fan Speed Modulation to Constant Static Pressure (Air Pressure)<br>• Fan Speed Modulation based on BMS (BMS Speed)<br>• Constant Fan Speed (Const Speed)<br><br>*See, e.g.*, DataAir gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>**9.1.1  Fan Speed Modulation to Rack Temperature (Mod to Rack):**<br><br>In this mode the DX fan speed modulates based on rack temperature. Modulation to Rack Temperature "Mod to Rack" mode is found under Menu J – Factory Settings, Fan Settings.<br><br>The fans are controlled based on the maximum rack temperature.  A single sensor is standard.  Two additional sensors are available as an option. If additional sensors are installed, the control logic will be based on the highest value.<br><br>The fan will operate on rack air SP (Setpoint) and DB (Deadband) as follows:<br><br>• When the Maximum Rack Temperature is increasing:<br><br>  If the Maximum Rack Temperature is greater than the Rack Temperature SP plus the (DB), the fans will start to ramp up from minimum allowable speed.<br><br>  If the Maximum Rack Temperature is greater than or equal to Rack Temperature SP plus DB plus 1°F, the fans will run at maximum speed.<br><br>• When the Maximum Rack Temperature is decreasing:<br><br>  If the Maximum Rack Temperature is less than the Rack Temperature SP plus 1°F, the fans will start to ramp down from allowable speed.<br><br>  If the Maximum Rack temperature is less than or equal to Rack Temperature SP, the fans will run at minimum speed.<br><br>*See, e.g.*, DataAir gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **9.1.2  Fan Speed Modulation Proportional to Cooling Demand (Mod to Comp):**<br><br>Proportional fan speed control is based on the cooling demand. The fan speed ranges from 70% to 100% of fans total capacity. When the fans start, they operate at the minimum fan speed. As the compressor modulates from minimum to maximum speed, the fan speed will modulate proportionally to the compressor VFD between the minimum fan speed to the maximum fan speed. The fans will operate at the maximum fan speed when reheat or humidification is required.<br><br>**9.1.3  Fan Speed Modulation to Return Air (RA) Temperature (Mod to RetT):**<br><br>The dap4™ controller is set for fan speed control based on Return Air (RA) temperature. As the RA temperature rises, the fan will start at the minimum speed and increase by 10% for every 0.1°F above RA Temp setpoint plus RA Temp deadband.<br><br>**9.1.4  Fan Speed Modulation to Constant Static Pressure (Air Pressure):**<br><br>In the Constant Static Pressure Control mode, the fan proportionally increases or decreases the speed to maintain a constant static pressure set-point in the controlled space.<br><br>*See, e.g.*, DataAir gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>**9.1.5  Fan Speed Modulation based on BMS (BMS Speed):**<br><br>In this mode, the controller allows the BMS to change the constant fan speed mode of the fans from 70% to 100%. The fans will run at a constant speed in this mode. When the fans start, they will operate at the front panel's programmed constant fan speed then it will modulate to the BMS programmed fan speed when a network communication with a BMS is established.<br><br>*See, e.g.*, DataAir gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **FAN SPEED CONTROL FOR DIRECT EXPANSION (DX) UNITS**<br>Six (6) fan speed control modes can be selected for DX units.  The control modes are accessible through Menu J – Factory Settings.  Either of the following may be chosen:<br><br>1. Speed Constant (Const. Speed)<br>2. Speed Controlled by BMS (BMS Speed)<br>3. Static Pressure Constant (Air Pressure)<br>4. Airflow Constant (Const. flow)<br>5. Airflow Controlled by BMS (BMS Flow)<br>6. Mod to Rack<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>2. Speed Controlled by BMS (BMS Speed)<br>In Speed Controlled by BMS mode, the dap4 will start and operate the fan at the constant speed set in DX Speed menu until it receives a new valid fan speed (30% - 100%) from a BMS. The constant speed is controlled by out putting a constant voltage to the fan speed controller.<br><br>The fan speed will automatically increase to the maximum fan speed set in MODULATE MAX menu when reheat or humidification is required.  The fan speed will revert to the BMS controlled fan speed setting when the unit stops calling for reheat or humidification.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | 3. Static Pressure Constant (Air Pressure) - Optional<br>In Static Pressure Constant mode, an optional differential pressure (DP) transducer is required and connected to dap4 module to report the differential pressure across the unit (between supply and return air section).<br><br>When started in this mode, the fan will first operate at the constant speed set in DX Speed for 5 minutes. After that, the fan will proportionally increase or decrease the speed to maintain the constant static pressure setpoint set in Static Air Pressure menu page, and the deadband set in static band.<br><br>4. Airflow Constant (Const. flow) - Optional<br>This option requires a factory installed airflow flow measurement kit and programming.<br><br>On units where constant design airflow is required, an airflow value is entered into airflow SETPOINT on FAN AIRFLOW menu. In this mode, the fan will start and operate at this constant design airflow all the time.<br><br>5. Airflow Controlled by BMS (BMS Flow) - Optional<br>In Airflow Controlled by BMS mode, the dap4 will start and operate the fan at the constant airflow set in air flow setpoint in Fan Air flow menu until the dap4 receives a valid airflow value (greater than the minimum allowed airflow and less than the maximum allowed airflow) from a BMS. This option requires a factory installed airflow flow measurement kit and programming.<br><br>6. Mod to Rack<br>See RackSense 32 User's Manual for details.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Operation of Fan**<br><br>When the system is turned on, the fan(s) will start running and must run for a full minute before any temperature or humidity control functions will begin.<br><br>*Note on minidap4:* The fan can be set to "Automatic" mode. This allows to fan to turn off until there is a need for temperature or humidity control.<br><br>**Fan Speed:**<br><br>Modulation of plug fan speed is based on the CW and DX mode selection. (Note: selections are limited based on the unit model).<br><br>**Constant Speed:** Fan runs at a constant speed setting and is not modulated.<br><br>**BMS Speed\*:** Fan begins at the constant speed setting then modulates according to a BMS value.<br><br>**Vlv Pos Speed:** Fan modulates based on the position of the CW valve.<br><br>**Air Pressure:** Fan modulates to maintain the static air pressure set point.<br><br>**Const Flow:** Fan modulates to maintain the airflow set point.<br><br>**BMS Flow:** Fan modulates to maintain the airflow of the BMS.<br><br>**Vlv Pos Flow:** Fan modulates to maintain the airflow based on CW valve position.<br><br>**Return Air T.:** Fan modulates to return air temperature to maintain temp set point.<br><br>**Mod to Rack:** Fan modulates to rack temperature to maintain temperature set point.<br><br>**Mod to Comp:** Fan modulates to variable compressor speed.<br><br>**Mod to deltaT:** (Shown only on IRDX model). Fan will modulate to the difference between return and discharge temperature to maintain the delta temperature set point.<br><br>*Note: Except for the selections of Constant Speed and Mod to Comp optional sensors are required.*<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

Page 67 of **98**

| Claim Language | Exemplary Evidence |
|---|---|
| [1f] wherein the step of controlling said air delivery by said plurality of heat exchanger units comprises individually manipulating a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units. | DataAire's customers, when using the DataAire Supplied Products, individually manipulated a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units to control the air delivery by the plurality of heat exchanger units. |

DataAire's customers, when using the DataAire Supplied Products, individually manipulated a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units to control the air delivery by the plurality of heat exchanger units.

For example, DataAire's customers, when using direct expansion cooling units, controlled said air delivery by said plurality of heat exchanger units by individually manipulating a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units.

**SMART SYSTEM CONTROLS FOR MISSION CRITICAL ENVIRONMENTS**

Incorporating advances based on years of control-logic experience, Data Aire system control products offer maximum operational flexibility and growth potential. From a versatile microprocessor controller or a dependable relay autochangeover unit, to accessories that help prevent hot spots in rack installations and compensate for short-term power outages, Data Aire technology keeps you in command.

The Mini-Ceiling systems come equipped with Mini dap4 touch for the dap4 control panel. Mini dap4 supports the following network protocols for integration with a Building Management System (BMS) for Computer Room Air Conditioning (CRAC) system monitoring and control: Modbus RTU, TCP/IP, SNMP V1 or V2, BACnet IP or MS/TP and LonTalk SNVT. Building Management System Interface: Unit(s) shall be furnished with an optional interface card to communicate directly with the Building Automation System (BAS) through a RS-485, Ethernet or LonTalk port. All alarms, set points, and operating parameters that are accessible from the unit mounted control panel shall also be made available through the BAS.

*See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019).

| Claim Language | Exemplary Evidence |
|---|---|
|  |  *See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019). *See, e.g.*, DataAire, "gForce Ultra" Brochure (July 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | ◊ **Data Aire dap4 Controller** – Based on a predictive model of control that takes many variables into account in real time and monitoring measurements from each of the components it controls, the dap4 constantly monitors measurements from each of the components and orchestrates the system as a whole to ensure it maintains the room's temperature and humidity at the desired set point.   For example, each unit's parameters are set to keep the compressor funtioning within a desired span within the operating range. If the controller senses that the compressor is starting to deviate from that range, it might adjust the electronic expansion valve to maintain the precisely measured load. And it will use predictive modeling to determine just how fast it needs to react to make this happen. |

*See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015).

**INTRODUCING gForce ULTRA: A NEW STANDARD OF PRECISION, SCALABILITY AND ENERGY SAVINGS**

Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.

In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller (VFD), Variable Speed Compressor (VSC), Electronic Expansion Valve (EEV) and Venturi-Flo Refrigerant Distributor (VRD) components.

*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016).

**ABOUT DATA AIRE**

Over 50 years ago, Data Aire recognized the need to protect critical data and joined forces with leading computer designers to develop their first precision air system for this emerging market.

Today, Data Aire provides an integrated approach for the precise control of sensitive computer room environments. Data Aire is an industry leader and manufacturer of floor-mounted units, ceiling-mounted units, specialty units, heat exchangers and system controls.

*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016).

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  <br><br>**More Control - (VFD)**  <br>An ultra-precise **Variable Frequency Drive Controller (VFD)** matches temperature set points almost perfectly, eliminating swings in temperature ranges – resulting in increased energy efficiency. It allows the compressor to hone in on the required load, meet that load and hold steady – only fluctuating capacity when the load increases or decreases.  <br><br>  <br><br>**Pinpoint Temperatures - (VSC)**  <br>A **Variable Speed Compressor (VSC)** provides substantial variable capacity modulation to accurately match the varying temperature demands of an infrastructure. Instead of just simply turning on or off at preset temperatures, it adjusts and fluctuates as needed to help maintain a much tighter, optimal temperature range – often within one degree or less. This technology helps reduce power consumption, resulting in substantial energy savings.  <br><br>  <br><br>**Strict Regulation - (EEV)**  <br>An **Electronic Expansion Valve (EEV)** regulates the flow of refrigerant to the coil for maximum energy efficiency - allowing for superior superheat control and the ability to maintain a lower, energy-saving superheat.  <br><br>*See, e.g.*, DataAire, "gForce Ultra by dataaire: A new era of variable capacity performance" Brochure (2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Cooling data centers and other mission critical environments is an ever-changing challenge. Meeting this challenge while optimizing energy savings and dependability is the focus of Data Aire's recent product innovation. Data Aire is proud to introduce the latest in its line of gForce precision cooling units – gForce Ultra.<br><br>In addition to the impressive features found in Data Aire's gForce line, gForce Ultra also effectively manages fluctuating cooling demands, guarantees accurate cooling and achieves unsurpassed energy savings. All this is made possible by combining the advanced variable capacity technology with a Variable Frequency Drive Controller, Variable Speed Compressor, Electronic Expansion Valve and Venturi-Flo Refrigerant Distributor components.<br><br>gForce Ultra Energy Savings*<br><br>$8,000<br>$7,000 — $7,761 Annual Standard Energy Cost<br>$6,000<br>$5,000 — $5,930 Annual gForce Ultra Energy Cost<br>$4,000<br>$3,000<br>$2,000<br>$1,000<br>$0<br><br>*Based on performance of gForce Ultra Single Circuit GUXX-036 unit, at 30% extra cooling capacity.<br><br>**Payback is .99 years.<br><br>UP TO 24% DECREASE IN ENERGY COST**<br><br>*See, e.g.*, DataAire, "gForce Ultra Single and Dual Circuit: 22 to 125 kW Air/Water/Glycol Cooled" Brochure (2019). |

Page 73 of **98**

| Claim Language | Exemplary Evidence |
|---|---|
| | *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Variable Speed Compressor –** The centerpiece of the gForce Ultra's energy efficiency, the variable speed compressor turns on, stays on, and then adjusts speed based on the true load of the room. This eliminates the inrush and need to equalize all the pressure within the system that comes from repeated on/off cycles, and all of the associated electrical inefficiencies. It has been said that the variable speed compressor itself has the ability to be 30 percent more efficient than a standard fixed speed compressor. The variable speed compressor was designed to do more than the standard fixed speed compressor does. In the same application that the fixed speed compressor can only run at 60 hertz, the variable speed compressor can modulate from 20 hertz to 100 hertz. *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). • **Variable speed compressors –** The variable speed compressor is similar to the smooth ride of the cruise control on a car. The compressor stays on, and the speed changes to meet the capacity requirements. There's no engaging and disengaging of scroll sets, which makes it an inherently more reliable and durable option. The desired load is maintained without putting undue stress on the system or using any more energy than necessary. *See, e.g.*, DataAire, gForce Ultra White Paper (May 20, 2015). The unique feature of the gForce Ultra is the application of variable capacity compressors. The quest for greater energy efficiency is continuous; efficiency benchmarks are always moving up. That's why Data Aire is moving toward variable capacity compressor technology for quieter, more energy-saving performance. Conventional compressors are designed to run at constant speed to handle a given capacity requirement. But in data center applications, the capacity requirement varies. In these situations, a constant speed compressor uses various capacity-regulation techniques and can be less efficient than a compressor utilizing variable capacity technology. A variable capacity compressor (VCC), on the other hand, saves energy and operates more quietly by varying speed to match the workload. Tests with VCC compressors have shown an immediate energy savings and sound level reductions. *See, e.g.*, DataAire gForce Ultra Installation, Operation & Maintenance Manual (Sep. 2020). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **7.5    VFD Drive**<br><br>There are tremendous energy saving and application advantages available by applying a VFD drive to compressor cooling.  Variable speed control offers the ability to match the cooling capacity to the actual need.  Costs are reduced through direct energy savings of operating at a lower speed.  The drive can operate a variable capacity compressor over a wider range.  Other advantages of the VFD are limiting the number starts and reduced start system shock thus reducing peak energy demand and system wear.  Below is a figure showing the VFD control display and some general instructions required to charge the unit and monitor any alarms.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>The **Compressor Settings** screen will be displayed (values are for reference only):<br><br><br><br>**Type**: Selectable compressor types are Variable & Fixed Speed for dual circuit units or Sngl Variable for single circuit unit. The other types (Sngl Primary, Singl Pri w/UnLdr, Dual Primary, Dual Pri w/UnLdr) are not applicable for gForce Ultra. See section **9.2** for control logic details.<br><br>**Min Run Time:** The minimum run time of the variable speed compressor for stabilizing purpose. The variable speed compressor needs to run for at least this duration before turning off, unless there are alarms. Selectable from 1 to 10 minutes, defaulted at 6 minutes.<br><br>**Control:** gForce Ultra allows the cooling function to be controlled by either Return Temperature or Supply Temperature. Default setting is Return Temp<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 9.2.2  Discharge Air Temperature Control Mode<br><br>9.2.2.1 Single DX circuit - One variable speed compressor system<br>- Compressor settings type in dap4™ Factory Settings menu is programmed to "Var. Sp" and Control mode is set to "Supply".<br>- There is a five (5) minute delay between start-to-start of the compressor. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>- There is a two (2) minute delay between stop-to-start of the compressor.<br>- Once compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>- If variable speed compressor C1 runs at the minimum speed for a period of time, it will automatically ramp up to the maximum speed for one minute to maintain the minimum compressor oil level. The temperature may drop slightly during this override period.<br>- Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>Discharge air temperature is rising (On cycle):<br>- When discharge air temperature rises to Temperature Setpoint + Temperature DB (deadband), variable speed compressor C1 will start and operate at its minimum speed.<br>- dap4™ will then use PID (proportional-Integral- derivative) control logic to modulate the variable speed compressor C1 to maintain temperature setpoint. PID values are programmed in Factory settings menu.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
|  | Discharge air temperature is dropping (Off cycle):<br><br>• Compressor C1 turns off when discharge air temperature drops to Temperature Setpoint – C1 offset.  C1 offset is programmed in Compressor /Factory settings menu.<br>• Compressor C1 can only turn off if minimum runtime has expired.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>9.2.2.2 Dual DX circuit: Combination of a variable speed compressor (C1) and a fixed speed compressor (C2) system<br><br>• Compressor settings type in dap4™ Factory Settings menu is programmed to "Vari+Fixed " and Control mode is set to "Supply".<br>• There is a five (5) minute delay between start-to-start of the same primary stage. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>• There is a two (2) minute delay between stop-to-start of the same compressor.<br>• There is minimum two (2) minutes delay between the start of variable speed compressor and start of fixed speed compressor.<br>• Once variable speed compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>• Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>• When discharge air temperature rises to temperature setpoint + 0.5 temperature deadband (SP+1/2 DB), variable speed compressor C1will start.<br>• dap4™ will then use PID (proportional – Integral - derivative) logic to control the compressor C1 speed to maintain temperature setpoint.<br>• Fixed speed compressor C2 will come on when discharge air temperature rises to Temperature Setpoint + Temperature Deadband (SP+DB) and compressor C1 has operated at above 95% of its maximum speed for at least C2 on delay. C2 on delay is programmed in Compressor/Factory settings menu.<br>• Once fixed compressor C2 started, the variable speed compressor C1 will operate at minimum speed for duration of Delay Modulation. Delay modulation is programmed in Compressor/factory settings menu.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>Discharge air temperature is dropping (Off cycle):<br>• Fixed speed compressor C2 turns off when discharge air temperature drops to the temperature setpoint – C2 offset.<br>• Variable speed compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 9.2.2.3 Energy saver/ auxiliary cooling without DX cooling assist in discharge temperature control.<br><br>The energy saver logic is similar to current energy saver logic without DX cooling assist.<br><br>- Energy Saver/Auxiliary Chilled Water Cooling will be available whenever the incoming water supply is below the setpoint of the Energy saver Water Thermostat in menu B-setpoint – Energy Saver.<br>- If system switches to DX cooling and chilled water temperature drops below the energy saver setpoint, the system will switch back to chilled water cooling after an energy saver lock-out time delay.<br>- The Energy Saver/Auxiliary Chilled Water mode will operate when discharge temperature is between the discharge air setpoint plus Energy saver to DX change-over band.  If the temperature rises above this range, Energy Saver/Auxiliary Chilled Water Cooling will be inhibited for at least 15 minutes to an hour it depends on Energy saver Lockout delay setting in Factory settings menu, and only DX cooling will be available during this period.  After a lockout time delay, system will try Energy Saver/Auxiliary Chilled Water Cooling again. Reheat should not be used in this mode.<br>- When unit switches to DX mode it will use the DX cooling logic in item a and b above to maintain the discharge temperature setpoint. All DX safeties are applied.<br>- dap4™ uses a preset PID loop to control CW valve to maintain discharge air temperature setpoint if energy saver chilled water is available and discharge air temperature is below setpoint plus Energy saver to DX change-over band.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | 9.2.2.4 Energy saver/ auxiliary cooling with DX cooling assist in discharge temperature control.<br><br>• Energy Saver/Auxiliary Chilled Water Cooling can operate simultaneously with compressor cooling if Energy saver assist mode is set to 1 Comp or 2 Comp<br>• If Energy saver chilled water is available (inlet water temperature is below energy saver water thermostat set in menu B-setpoint), the chilled water will be used as a primary cooling, and DX will be a supplemental cooling.<br>• The Energy Saver/Auxiliary Chilled Water Cooling logic will be the same as the chilled water cooling logic of the discharge air temperature control, this means dap4™ uses a preset PID loop to control the CW valve to maintain a discharge air temperature setpoint,<br>• Low discharge temperature alarm limit must be set in menu K-Alarms & Limits. If Discharge temperature drops below this limit, compressors will be inhibited for at least 15 minutes and discharge temperature rises above this limit.<br>• If discharge temperature drops below the limit while the variable speed compressor finishing its minimum runtime the CW should close until discharge temperature rises above the limit.<br>• The following is the compressor staging sequence.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Compressors on cycle with energy saver<br><br>• Variable speed compressor C1 comes on at Temperature Setpoint + Temperature Deadband + STS Band. Once variable speed compressor comes on it will use PID logic to maintain temperature setpoint + 1°F (to make sure CW is fully utilized).<br>• Fixed speed compressor C2 (*) comes on at Temperature Setpoint + Temperature Deadband + 1°F + STS DB and variable speed compressor C1 has operated at 95% for at least the C2 on delay.<br><br>Compressors off cycle during energy saver mode<br><br>• Fixed speed compressor c2 (*) cycles off at Temperature Setpoint + STS DB for a C2 off delay duration and variable speed compressor C1 runs at 100% .<br>• Variable speed compressor C1 cycles off at Temperature Setpoint Compressor will not violate its minimum runtime and short cycle regulation.<br>* This applies on dual compressor system.<br><br>*See, e.g.*, DataAire gForce Ultra DX, Single and Dual Circuit User Manual (Oct. 2014).<br><br>**8.2.2 Compressor**<br><br>The DX IR is equipped with one (1) variable speed compressor. The compressor speed can be controlled in three (3) methods:<br><br>• Return Air (RA) Temperature Control<br>• Discharge Air (DA) Temperature Control<br>• Discharge Air (DA) Temperature Control with Latent Control<br>• Constant Speed Control<br><br>*See, e.g.*, DataAire gForce In Row cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **8.2.2.2  Discharge Air Temperature (DA) Control (Dis T-Variable):**<br><br>When this mode is chosen, the compressor turns ON when the discharge air temperature is above setpoint plus deadband and a PID loop is used to control the compressor speed based on DA temperature. When the DA temperature is below setpoint minus deadband, the compressor is turned OFF.<br><br>The PID logic uses only the P and I functions. The default values are:<br><br>Band = 58.0<br>Integration Time = 110 seconds<br><br>**8.2.2.3  Discharge Air Temperature (DA) Control with Latent (Dis T-Var Latent):**<br><br>The compressor speed is controlled by Discharge Air (DA) temperature with the addition that the temperature setpoint can be automatically raised to prevent water carry-over from the cooling coil.<br><br>*See, e.g.*, DataAire gForce In Row cooling Unit Installation, Operation and Maintenance Manual (Nov. 2013). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **System with Variable Speed Compressor**<br><br>Data Aire gForce Ultra DX series unit can be equipped with a variable speed compressor or a combination of a variable speed compressor and a fixed speed scroll compressor. In these types of unit, Dap4 controller will modulate the VFD of the variable speed compressor using a 0-10VDC signal to maintain either return air temperature setpoint or supply (discharge) air temperature set-point.<br><br>Dap4 Software configuration<br>i) There will be two additional compressor type selections added to compressor type: Var. Sp (single variable speed compressor) and Var. Sp + Fixed Sp (a variable speed plus a fixed speed compressor)<br>ii) Control mode: Return /Supply. Return is default setting. When control mode is set to Return, compressors will be controlled by the return air temperature sensor. When Supply is selected, compressor will be controlled by the discharge air temperature sensor.<br>iii) An adjustable Minimum runtime for variable speed compressor with a range of 2- 10 minutes is added the Factory Setting menu, default value is 2 minutes.<br>iv) There will be no compressors rotation when unit has a variable speed compressor. Variable speed compressor is always the lead compressor.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>2. **Discharge Air Temperature Control Mode**<br><br>a) Single DX circuit - One variable speed compressor system<br>-- Compressor settings type in dap4 Factory Settings menu is programmed to "Var. Sp" and Control mode is set to "Supply".<br>-- There is a five (5) minute delay between start-to-start of the compressor. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>-- There is a two (2) minute delay between stop-to-start of the compressor.<br>-- Once compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>-- If variable speed compressor C1 runs at the minimum speed for a period of time, it will automatically ramp up to the maximum speed for one minute to maintain the minimum compressor oil level. The temperature may drop slightly during this override period.<br>-- Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>--   When discharge air temperature rises to temperature setpoint + temperature DB (deadband), variable speed compressor C1 will start and operate at its minimum speed.<br>--   Dap4 will then use PID (proportional-Integral- derivative) control logic to modulate the variable speed compressor C1 to maintain temperature setpoint. PID values are programmed in Factory settings menu.<br><br>Discharge air temperature is dropping (Off cycle):<br><br>--   Compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset. C1 offset is programmed in Compressor /Factory settings menu.<br>--   Compressor C1 can only turn off if minimum runtime has expired.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>b)   Dual DX circuit : Combination of a variable speed compressor (C1) and a fixed speed compressor (C2) system<br><br>  --   Compressor settings type in dap4 Factory Settings menu is programmed to "Vari+Fixed " and Control mode is set to "Supply".<br>  --   There is a five (5) minute delay between start-to-start of the same primary stage. The delay will be increased to six (6) minutes for one (1) hour following the detection of a short-cycle condition even if the short cycle alarm is disabled using a short cycle alarm menu.<br>  --   There is a two (2) minute delay between stop-to-start of the same compressor.<br>  --   There is minimum two (2) minutes delay between the start of variable speed compressor and start of fixed speed compressor.<br>  --   Once variable speed compressor C1 comes on, it must remain on for a minimum runtime even setpoint satisfies.<br>  --   Compressor cycles on and modulate as follows:<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Discharge air temperature is rising (On cycle):<br><br>-- When discharge air temperature rises to temperature setpoint + 0.5 temperature deadband (SP+1/2 DB), variable speed compressor C1 will start.<br>-- Dap4 will then use PID (proportional- Integral- derivative) logic to control the compressor C1 speed to maintain temperature setpoint.<br>-- Fixed speed compressor C2 will come on when discharge air temperature rises to temperature setpoint + temperature deadband (SP+DB) and compressor C1 has operated at above 95% of its maximum speed for at least C2 on delay. C2 on delay is programmed in Compressor/Factory settings menu.<br>-- Once fixed compressor C2 started, the variable speed compressor C1 will operate at minimum speed for duration of Delay Modulation. Delay modulation is programmed in Compressor/factory settings menu.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>Discharge air temperature is dropping (Off cycle):<br><br>-- Fixed speed compressor C2 turns off when discharge air temperature drops to the temperature setpoint – C2 offset.<br>-- Variable speed compressor C1 turns off when discharge air temperature drops to temperature setpoint – C1 offset.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | c)     Energy saver/ auxiliary cooling without DX cooling assist in discharge temperature control.<br><br>1.     Energy Saver/Auxiliary Chilled Water Cooling will be available whenever the incoming water supply is below the setpoint of the Energy saver Water Thermostat in menu B-setpoint – Energy Saver.<br><br>2.     If system switches to DX cooling and chilled water temperature drops below the energy saver setpoint, the system will switch back to chilled water cooling after an energy saver lock-out time delay.<br><br>3.     The Energy Saver/Auxiliary Chilled Water mode will operate when discharge temperature is between the discharge air setpoint plus temperature deadband plus Energy saver to DX change-over band. If the temperature rises above this range, Energy Saver/Auxiliary Chilled Water Cooling will be inhibited for at least 15 minutes to an hour it depends on Energy saver Lockout delay setting in Factory settings menu, and only DX cooling will be available during this period. After a lockout time delay, system will try Energy Saver/Auxiliary Chilled Water Cooling again. Reheat should not be used in this mode.<br><br>4.     When unit switches to DX mode it will use the DX cooling logic in item a and b above to maintain the discharge temperature setpoint. All DX safeties are applied.<br><br>5.     Dap4 uses a preset PID loop to control CW valve to maintain discharge air temperature setpoint if energy saver chilled water is available and discharge air temperature is below setpoint plus Energy saver to DX change-over band.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | d) Energy saver/ auxiliary cooling with DX cooling assist in discharge temperature control.<br><br>1. Energy Saver/Auxiliary Chilled Water Cooling can operate simultaneously with compressor cooling if Energy saver assist mode is set to 1 Comp or 2 Comp.<br><br>2. If Energy saver chilled water is available (inlet water temperature is below energy saver water thermostat set in menu B-setpoint), the chilled water will be used as a primary cooling, and DX will be a supplemental cooling.<br><br>3. The Energy Saver/Auxiliary Chilled Water Cooling logic will be the same as the chilled water cooling logic of the discharge air temperature control, this means dap4 uses a preset PID loop to control the CW valve to maintain a discharge air temperature setpoint.<br><br>4. Low discharge temperature alarm limit must be set in menu K-Alarms & Limits. If Discharge temperature drops below this limit, compressors will be inhibited for at least 15 minutes and discharge temperature rises above this limit.<br><br>5. If discharge temperature drops below the limit while the variable speed compressor finishing its minimum runtime the CW should close until discharge temperature rises above the limit.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016).<br><br>6. The following is the compressor staging sequence.<br>Compressors on cycle with energy saver<br>-- Variable speed compressor C1 comes on at Temperature Setpoint + temperature deadband + STS band. Once variable speed compressor comes on it will use PID logic to maintain temperature setpoint + 1Deg F (to make sure CW is fully utilized).<br>-- Fixed speed compressor C2 (*) comes on at Temperature Setpoint + Temperature Deadband + 1°F + STS DB and variable speed compressor C1 has operated at 95% for at least the C2 on delay. When C2 comes on, variable speed compressor C1 will drop its speed to minimum speed for a delay modulation period.<br><br>Compressors off cycle during energy saver mode<br>-- Fixed speed compressor c2 (*) cycles off at Temperature Setpoint + STS DB for a C2 off delay duration and variable speed compressor C1 runs at 100% .<br>-- Variable speed compressor C1 cycles off at Temperature Setpoint Compressor will not violate its minimum runtime and short cycle regulation.<br><br>* This applies on dual compressor system.<br><br>*See, e.g.*, DataAire dap4 Installation, Operation & Maintenance Manual (Apr. 2016). |

| Claim Language | Exemplary Evidence |
|---|---|
| | <br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019).<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | The next screen in the status loop is the Variable Compressor Status screen. Note: this screen only appears when a variable compressor is installed). The operating envelope is indicated by the green colored polygon. The compressor's current status is indicated by a red dot within the envelope.<br><br>VARIABLE COMPRESSOR STATUS<br><br>Cond T:  55.0°F<br>Evap T:  62.3°F<br>Superheat:  6.7°F<br>Subcooling:  56.5°F<br>Liq Line T:  57.0°F<br>Hot Gas T:  88.6°F<br>EEV Pos:  56%<br>Speed:  2901 rpm<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | Note: This Compressor Settings screen is not shown on the IRDX model, which is explained on the next screen. **Type:** The available compressor selections include: **None -** Selection for chilled water cooling only. **Sngl Primary -** One fixed speed compressor. **Sngl Primary w/UnLdr -** One fixed speed compressor with an unloader. **Dual Pri -** Two fixed speed compressors. **Dual Pri w/Unldr -** Two fixed speed compressors, each with an unloader. **Four Tandem -** Four fixed speed compressors. **Sngl Variable -** One variable speed compressor. **Variable & Fixed -** One variable speed compressor. **Dual Variable -** Two variable speed compressors. **Min Run Time:** (Only shown when variable compressor selected). Once the variable compressor is started, it must run for at least this much time. Range of adjustment is 1 to 10 mins with a default of 2 mins. **Control:** The compressors will maintain the Return or Discharge air temperature. **Cooling Mode:** (Shown only when control is set to discharge temp.) Normal mode uses the dead band between cooling and heating. Precise mode removes the dead band for temperature critical applications. Caution: Use of the precision mode may cause energy inefficiency. *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Single Variable Speed Compressor Controlling Discharge Air Temp.**<br><br>The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband.<br><br>It turns off when temperature drops below the Setpoint minus the C1 Ofs setting (default of 1.0°F).<br><br>Note if the Energy Saver mode is running:  The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband + Stage To Stage setting. It turns off when the return air temperature drops below the Setpoint.<br><br>Modulation of the variable compressor to control the discharge air temperature will be by a proportional + Integral + derivative (PID) algorithm. The tuning parameters for this algorithm are in the Factory Setting menu.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **Variable + Fixed Speed Compressors – Controlling Discharge Air Temp.**<br><br>The variable compressor (C1) turns on when the discharge air temperature rises above the Setpoint + Deadband. As temperature continues to rise, the variable compressor will run faster. Once it is running at 95% of maximum speed for the "C2 On Delay" setting, the fixed speed compressor is allowed to run.<br><br>The Fixed speed compressor (C2) turns on when the discharge air temperature rises above the Setpoint + Deadband + The Stage-to-Stage setting.<br><br>The Fixed speed compressor (C2) turns off when the discharge air temperature drops below the Setpoint minus the Stage-to-Stage setting for the duration of the C2 Off Delay time setting.<br><br>The variable speed compressor (C1) turns off when the discharge air temperature drops below the Setpoint minus The C1 Offset setting (default of 1.0°F).<br><br>Modulation of the variable compressor to control the discharge air temperature will be by a proportional + Integral + derivative (PID) algorithm. The tuning parameters for this algorithm are in the Factory Setting menu.<br><br>Note if the Energy Saver mode is running (Wtr Vlv configured as Engy Svg Cool or Aux Chill Wtr in factory menu). The variable compressor turns on when the discharge air temperature rises above the Setpoint + Deadband + Stage To Stage setting. It turns off when the discharge air temperature drops to the Setpoint.<br><br>Note: The variable compressor (C1) will always be the lead compressor as the compressor rotation feature is disabled. However, C2 can be forced to run in the event that it has not been used for the period of the "Exercise Time". This feature can be enabled on the Fixed Compressor screen in the factory menu.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | The cooling units were configured to be networked together for intelligent control.<br><br>**1.0    Introduction**<br><br>The Zone Master offers unit lead/lag, rotation and a teamwork control solution for Data Aire units.<br><br>The Zone Master consists of one Master Unit and up to fifteen (15) Slave Units.  Unit #1 is always assigned as the Master Unit (U1).  Units #2 through #16 are slave units. Zone Master control logic is configured in the Master unit.<br><br>The Zone Master units are connected together in a daisy chain topology using the dap4 pLAN communication port (see the dap4 Zone Master wiring connections on page 9).<br>Note:  The Zone Master is optional and requires an Activation Code for each unit in the zone.<br><br>The Zone Master provides selectable logic choices as listed below:<br><br>• Auto Lead/Lag Standby Rotation<br>• Secondary Operating Schedule for Economical Control<br>• Activate Standby Unit on Selectable Alarm<br>• Turn Unit Off Selectable Alarm<br>• Zone Inhibit Control Preventing Units from Conflicting Operations<br>• Standby Unit Activation on Temperature Control<br><br>*See, e.g.*, DataAire dap4 Zone Master Suplement (2012).<br><br>**Zone Master:** A feature that offers multiple dap4 controls a teamwork solution. Up to sixteen dap4 units may be arranged in the Zone Master network. The unit designated as the master has menus with selectable features of:<br><br>• Minimum number of units that must always be on<br>• Automatic lead/lag and standby unit rotation<br>• Activate a standby unit due to particular alarm conditions<br>• Activate standby units to assist with controlling temperature or airflow<br>• Inhibit control functions to prevent units from conflicting operations<br>• Primary and secondary schedules for economical control<br>• Unified zone airflow control<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| |  |
| | *See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **MENU M – SET ZONE MASTER**<br><br>*Notice: The Zone Master menu only appears on the Master controller (Unit at address 1) when the zone master feature is enabled.*<br><br>**Zone ID:** Within the same area, there may be more than one zone. This setting is sent out to all units to identify which zone the unit belongs to.<br><br>**Units:** Set this to the total number of units that are connected to the network (including the Master).<br><br>**Online:** The master will automatically detect how many units are connected to the Zone Master network. This number should match the number of units that you set above. An "off line' alarm will occur if any unit is not detected.<br><br>**Finish Run->Stdby:** When set to "Yes" any assisting unit must finish performing any temperature or humidity control operation before it can return to the standby mode.<br><br>**Primary or Secondary Schedule:** Selecting a secondary schedule offers even greater flexibility so that units can have different modes based on a time schedule.<br><br>**Number Units On:** This setting determines how many units will constantly be on, regardless of demand. The remainder of the units will be in standby (unless set to be in off mode). The Zone Master can be set to turn additional units on when demand increases.<br><br>**Fan Modes:**<br><br>**Disabled** (default) - The Zone Master does not control the fan of the units. Each unit will use its own fan control method.<br><br>**Fan Mode: C. Airflow** – The Zone Master will modulate the fan speed of all running units in the zone to maintain the zone airflow set point. This selection requires an optional airflow measuring sensor to be installed.<br><br>**Unity CI:** Similar to the C. Airflow listed above, but the air flow setpoint is determined by a value communicated by an external control system.<br><br>**Max Rack -** The Zone Master will modulate the fan speed of all running units in the zone to the highest rack temperature. This selection requires optional rack temperature sensors.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

Page 96 of **98**

| Claim Language | Exemplary Evidence |
|---|---|
| | **MENU M – Set Zone Master (continued)**<br><br>**Avg Rack** - The Zone Master will modulate the fan speed of all running units in the zone to the average rack temperature. This selection requires optional rack temperature sensors.<br><br>**C Air Prs** - The Zone Master will modulate the fan speed of all running units in the zone to maintain static air pressure. If all units have an air pressure sensor installed, the master will use the lowest usable reading. Otherwise the master will use its air pressure sensor.<br><br>*(Screen shows: Zone Air Flow — Zone AF SP: 3200cfm, Integration Time: 39s, Band Factor: 53.0%, Derivative Time: 4s, Assist on Demand: 75%)*<br><br>*This screen will only appear if Fan Mode is set to "C. Flow".*<br><br>**Zone AF SP** - The airflow set point for the zone in cubic feet per minute. This set point is the same one that appears on the "Zone Airflow" screen in the set points loop.<br><br>**Integration Time** – This setting determines the time before modulation will be changed to eliminate the difference between measured and set point.<br><br>**Band Factor** – This setting is how tight to the set point that modulation will swing. The larger the band, the less swing in modulation.<br><br>**Derivative Time** – This setting determines how sudden the modulation should change as a result of a change in measured air flow. It attempts to eliminate "overshooting" the set point.<br><br>**Assist on Demand** – Allows you to set the amount of fan demand where a standby unit will be requested to run (after the Standby On time setting described below). For example; if set to 75%, the master would request a standby unit to turn on when fan modulation reaches a demand of 75%.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |

| Claim Language | Exemplary Evidence |
|---|---|
| | **MENU M – Set Zone Master (continued)**<br><br><br><br>**Temperature Assist** – If set to "Yes", the Master will be allowed to request additional standby units to come on when the average zone temperature is higher than the cooling set point plus dead band plus 1.5°F.<br><br>**ES Before DX**: If set to "Yes", the units in the zone will run in CW Energy Saver mode prior switching to DX cooling.<br><br>**Tmp Assist Band:** (only shown when ES Before DX is enabled). Offers an adjustable band of 1.0 to 10.0 degrees (default of 1.5) instead of the fixed 1.5°F for temperature assist.<br><br>**Engy DX Band:** (only shown when ES Before DX is enabled). Offers an adjustable band of 1.3 to 10.0 degrees (default of 1.3) instead of the fixed 1.3°F threshold that is added to DX staging when energy saver is running.<br><br>**Standby On Delay** – This is how long the master will wait before requesting a standby unit to turn on. The range of adjustment is 30 to 999 seconds, with a default setting of 30 seconds.<br><br>**Standby Off Delay** – This is how long the master will wait before allowing a unit to return to standby. The range of adjustment is 30 to 999 seconds, with a default of 900 seconds.  Note: although the master may allow a unit to return to standby after this delay has expired, the unit may continue to run if the "Finish Run->Stdby" selection is set to "Yes".<br><br>**Enable Inhibit** – If set to "Yes" (the default and recommended setting), the Zone Master will prevent units from performing conflicting operations. For example: If any unit is cooling, others will be prevented from heating, or if any unit is dehumidifying, other will be prevented from humidification.<br><br>*See, e.g.*, DataAire dap4 User Manual (Oct. 2019). |